177:10,13;
178:24;
179:5,9,25;
181:8,20,25;
182:13;
183:2,9,19;
184:1,7;
185:25;
188:13,17,23;
189:13
D.C 87:25
D.C. 36:22
daily 102:9;
 157:13
damaged 34:12;
 35:17
damaging 45:22
damn 126:4
dark 66:10,11
date 12:6;
 90:25; 97:1;
 108:24;
 136:22;
 137:16;
 171:20;
 180:8;
 191:18.5
dated 4:8.5,
 10.5,12.5,
 13.5,15; 5:7,
 9,12,13.5;
 11:9; 13:6,
 19; 14:5,17;
 15:2; 123:11;
 137:21
dates 97:3
dating 40:15
David 1:10,
 15.5; 3:3.5,
 21.5; 4:7.5,
 9.5,11.5;
 5:3.5; 7:21;
 13:9,21;
 14:7,19;
 22:4,9;
 27:23; 28:15;
 30:18,23;
 32:9; 38:14;
 42:17; 46:5,
 8; 49:3;
 51:19; 54:11,
 19; 86:3;
 121:9;
 125:16;
 129:20;
 140:24;
 143:22;
 179:15;

191:12
day 1:7;
 19:21; 20:11,
 24; 22:8;
 24:7; 38:11;
 55:18; 59:18;
 73:16; 109:2,
 21
days 28:22;
 74:4,5;
 146:10,12;
 190:1,9,11
deal 18:21;
 43:24;
 101:23,24;
 102:4,6
dealings
 26:11;
 101:21;
 102:13;
 103:6,14;
 104:18
deals 157:3
dealt 86:22
December
 4:8.5; 13:6;
 47:24; 48:8;
 140:13,15;
 147:16;
 180:10;
 189:10,11,22;
 190:1
decide 10:11;
 155:15
decided 50:8,
 23; 57:23;
 58:10; 69:18;
 78:10; 177:8
decision
 18:25; 51:5;
 70:18;
 115:21;
 148:19;
 162:2,16;
 172:25;
 177:6;
 178:16,20;
 190:7,10,12
decline 95:14
declined 41:6;
 143:12
DEE 1:15.5;
 6:10,15;
 9:15; 12:14;
 13:4; 21:13;
 52:9; 118:9;
 131:6;
 137:17;

168:6; 175:1
deem 120:6;
 190:6
deemed 187:23
deems 120:14
defendant
 114:12
defense 187:9
deferred
 163:16
deficit 144:16
definite
 159:14
degree 112:1,
 12; 114:10
delete 74:25
delivered 24:9
delivers 35:16
demanded 41:20
deny 174:2
denying 185:2
department
 5:6.5; 22:17;
 24:5; 34:3;
 40:5,6,13;
 46:1; 49:21;
 55:16,17,22,
 24; 59:14;
 74:19; 76:4,
 22; 77:2;
 83:18; 85:3,
 10; 86:13;
 90:12;
 101:22;
 106:4;
 142:18;
 157:18,21,25;
 158:4;
 176:17;
 180:19,20;
 182:15
depends 171:7
depressed
 47:13
describe
 84:13; 114:2;
 170:12
described
 141:19; 154:6
describes
 45:12
description
 4:3,20; 5:1;
 15:13,21
desire 10:18;
 21:11; 51:13;
 99:8
desk 81:10

despite 39:22
destroyed
 34:11; 76:11,
 24
destruction
 49:7
detailed
 21:17; 133:11
detective
 5:13; 133:5;
 135:15
determination
 162:13;
 188:7,9
determined
 136:21;
 137:16
Developed 23:6
developing
 151:16
developments
 48:2
dictate 97:20;
 103:1; 106:15
difference
 6:22
differences
 152:18
different
 19:15,22;
 24:2; 30:6;
 36:17,19;
 131:12;
 148:9;
 153:13,14,25;
 183:8,17
difficult
 36:25; 71:16;
 144:14;
 170:15
direct 3:4.5,
 7.5,10.5,
 13.5,16.5,
 19.5,22.5;
 53:6; 54:25;
 100:1;
 119:15;
 121:2;
 129:13;
 140:6;
 156:18;
 167:1; 172:9;
 179:23;
 188:18
directed 40:4;
 42:1; 82:5;
 99:22
direction

125:24;
162:10
directions
  67:15; 68:23
directive
  50:1; 143:19;
  144:4;
  146:17;
  147:10;
  148:24;
  149:8;
  150:18,19;
  151:22;
  153:18;
  172:16;
  175:11;
  181:21
directly
  125:12;
  133:18;
  135:21;
  136:3; 137:7,
  10
director 4:8,
  15.5; 13:7;
  15:3; 57:23;
  140:11,16,18;
  152:20,22;
  153:1,3;
  162:11;
  165:8; 170:14
discharge
  7:21; 133:15;
  136:20;
  137:8,10,19;
  150:13;
  158:19;
  165:19;
  167:19;
  174:24;
  177:1,23;
  187:24;
  188:5,15
discharged
  172:20; 173:9
disciplinary
  148:3
disclosed
  9:17; 77:18
disconnected
  44:7
discovered
  132:24
discretion
  171:8
discuss 180:12
discussed 6:8;
  97:12; 100:5;

101:20;
169:17,18
discussion
  82:11;
  146:21;
  151:21;
  160:19;
  162:8;
  163:20;
  181:9,14;
  182:4; 185:23
discussions
  152:25
disk 76:12
disks 30:9;
  31:9; 34:9;
  35:3,23;
  72:7,8,9;
  76:18
dismissal
  106:8
dismissed
  150:4
disorderly
  49:11; 50:12;
  112:18;
  177:20
dispute
  119:21; 120:1
distinction
  146:25
District 24:17
Districts
  60:17
divorce 37:1;
  134:8; 136:5
divorced 134:2
doctor's
  117:12
document 8:24;
  9:4; 12:1,15,
  23; 13:5,18;
  14:4,15,16;
  15:1,12;
  137:15,20,24;
  138:9,22;
  154:2,21;
  155:5,7;
  171:25;
  176:11,19,22;
  177:6,7,21
documentation
  93:18
documented
  159:5
documents
  8:10; 9:16
doing 44:21;

58:21; 71:18;
126:14;
127:19,20;
163:10
done 23:14;
  25:21; 30:10;
  32:14; 45:18,
  21; 75:19;
  83:20; 96:5;
  162:25;
  163:2;
  165:17;
  172:19;
  185:14,24
Donuts 71:1,7;
  73:14
door 70:7,9,
  16,20;
  124:24;
  125:10; 126:4
doubt 171:3
down 42:19;
  43:11; 49:10;
  59:13; 76:9;
  95:9; 118:25;
  127:4; 145:3;
  159:22;
  160:1; 188:21
downloaded
  132:8
Downtown
  24:16; 60:16
dozens 28:13,
  14
draft 153:24
drafted
  151:19;
  153:7,20
drank 65:1
drink 25:16;
  43:12; 64:14;
  66:6; 125:14
drinking
  27:19; 65:13
drinks 25:15;
  60:19; 64:15
drive 27:10,
  11; 63:2
drives 29:3;
  34:6
driveway
  29:14,21;
  33:11,14;
  69:2,3,4,6,8
dropped 34:5
drops 29:3
drove 70:25;
  73:12

drunk 73:6
due 17:22;
  19:9; 49:24
duly 21:8;
  54:12; 119:7;
  129:3;
  139:20;
  156:6;
  166:19;
  179:16; 191:5
Dunkin' 71:1,
  7; 73:14
during 20:23;
  23:19; 26:16;
  38:10; 45:3;
  49:1; 52:16;
  53:3; 61:1;
  80:19; 81:4,
  5; 82:11;
  92:22;
  114:13;
  123:6;
  137:12;
  141:2,20;
  144:15;
  149:13,15;
  161:24; 162:4
duties 50:25
dwelling 69:6
---------------
E
---------------
e-c-c-h-i-a
  54:20
e-r 140:1
each 24:19;
  58:5,11,17;
  64:16;
  153:25;
  186:11
earlier 32:21;
  33:5; 95:5;
  127:11;
  142:3;
  144:17;
  146:16;
  152:2;
  165:11;
  172:14;
  174:12;
  176:24
early 38:5;
  65:2; 182:20
East 2:11
easy 100:25;
  170:17
edict 104:20
edit 57:12

VECCHIA2.TXT  Case 3:03-cv-00519-SRU   Document 79-12   Filed 05/11/2005   Page 3 of 20
Page 12

effect 9:4,22,
 24; 10:7;
 36:13; 101:9
effective
 4:6.5,23.5;
 10:16
effects 22:7;
 34:11
efficiently
 21:21
effort 163:5,6
eighties 62:15
either 20:9;
 58:12; 77:17;
 83:4; 85:12;
 94:3; 99:23;
 142:17;
 144:5;
 160:13;
 185:16
elaborate
 56:10; 104:10
element 17:22
elevator
 45:11,15;
 101:16;
 186:20,25;
 187:2,4,6
elevators
 45:10
eliminate
 50:23; 144:9
eliminated
 55:22;
 144:18,20;
 145:2
Elizabeth 16:9
elsewhere
 85:20
embarrassing
 26:23
embarrassment
 63:12
emotional 33:1
emphasize
 114:22
employee
 55:12; 57:11;
 147:24,25;
 149:9;
 150:15;
 157:20;
 180:18;
 186:10
employee's
 100:18
employees
 4:5.5,22.5;
 8:22; 22:20;
 39:7; 57:19;
 93:1; 153:21;
 157:25;
 170:18
employer 9:3;
 120:13
employment
 9:20; 86:20;
 103:20;
 107:4;
 120:18;
 144:8;
 145:22,25;
 147:19;
 148:6,7,12;
 149:5,11;
 159:16;
 178:17,21
enamored 23:6
enclosed 85:21
encounter
 163:22
end 78:17;
 105:5; 107:1,
 21,22,23;
 125:13;
 130:7;
 144:18;
 173:20
endeavor
 190:10
ended 105:7,9,
 11; 183:1
engage 63:22;
 78:10;
 103:11;
 144:4; 163:16
engaged
 136:14;
 142:25;
 143:14;
 150:14
enjoyed 48:24
enough 74:9
ensure 100:13
enter 167:18
entered 38:20;
 79:22;
 115:24;
 135:4; 160:23
entering 114:4
entire 34:23;
 50:20
escalated
 24:14
ESCALERA 2:5
Esq 2:7
ESQ. 1:15.5
essentially
 57:25;
 101:23;
 117:19;
 181:13
establishment
 60:20;
 102:19; 184:3
et 11:20;
 154:5
evasive 155:3
even 34:19;
 37:3; 40:21;
 90:21; 99:13;
 118:10;
 127:9;
 161:21;
 173:3; 182:19
evening 29:10;
 37:24; 38:5;
 42:21; 61:17;
 66:14; 69:17;
 76:10; 77:2;
 114:13
event 24:15;
 164:7,13;
 172:15
event. 25:5
events 24:20,
 21,23; 143:2;
 171:16; 172:1
eventually
 126:8
everybody
 127:7,16
everybody's
 157:14
everyone 6:3;
 26:4; 111:13;
 190:16
everything
 30:13; 34:9;
 45:20,23;
 71:12; 128:2;
 169:8
evidence 11:3,
 24; 12:12;
 13:2,16;
 14:2,13,24;
 15:10,24;
 19:1; 37:13;
 84:21;
 109:16;
 123:2;
 124:10;
 132:5; 133:9,
 24; 138:20;
 139:1;
 184:12,23
ex-husband
 129:20
ex-wife
 116:11;
 136:5; 137:11
exact 23:23;
 97:3; 129:22
exactly 50:13;
 167:16
Examination
 3:4.5,7.5,
 10.5,13.5,
 16.5,19.5,
 22.5; 54:25;
 121:2;
 129:13;
 140:6;
 156:18;
 167:1; 179:23
except 53:4,6;
 111:14
excerpts 11:9,
 21
excess 22:15
excessive
 27:19
excluded 18:13
Excuse 182:10
excused
 128:25;
 155:24
Executive
 190:2
exercise
 164:12;
 168:20
exhibit 8:18;
 10:3; 11:2,7,
 12,14,23;
 12:8,11,19;
 13:1,5,11,15;
 14:1,12,23;
 15:9,23;
 84:4,20;
 109:15;
 123:1; 124:9;
 131:24;
 132:4;
 133:23;
 138:25;
 174:16
exhibits 4:1,
 3,20; 8:7,8;
 10:10,19;
 11:19; 16:5
exited 45:9

exits 68:13
expect 56:18;
  117:14
expectation
  102:3
expectations
  159:15
expected 169:6
expeditiously
  21:21
experience
  17:10
Expires
  191:22.5
explain 40:13;
  62:1; 113:16,
  20; 181:1;
  184:10,16;
  189:14
explained
  23:21; 40:14,
  16; 47:10;
  137:8;
  141:16,18;
  177:18; 178:7
explains 43:22
explicit
  147:10;
  150:17
exploratory
  164:5,12
expressed
  31:22;
  157:24;
  158:7; 159:3
expressing
  123:8
extended
  105:14; 120:2
extent 77:16;
  106:11;
  119:21
extenuating
  186:14
extreme 158:7
---------------
        F
---------------
face 17:21;
  117:9
faced 144:16
faces 124:24
facing 117:10;
  124:23;
  125:10,11
fact 23:20;
  35:9; 77:19;
  106:25;

  143:14;
  144:15;
  153:19;
  159:10,21;
  162:16;
  164:3,12,14;
  165:6;
  169:15;
  172:10;
  175:10
facts 21:18;
  23:9; 62:1;
  113:16
factual 189:20
fail 19:18
failure 144:7
fair 159:9,13;
  163:13
Fairfield
  68:16
fairly 117:14
fairness
  161:13
fall 57:9;
  172:11
familiar
  27:13,14;
  60:20; 152:7;
  164:17
family 31:4;
  35:7; 85:25;
  86:5; 127:8
far 50:5;
  98:22; 105:6;
  107:20,22,24;
  136:19,24;
  182:24
fashion 16:25
fear 45:14;
  158:7; 162:15
fearful 41:12;
  45:14;
  105:20;
  143:15
fears 162:16
February
  4:12.5,13.5;
  9:20; 14:6,
  18; 22:13;
  49:17,23;
  59:23;
  176:16;
  178:3; 185:9,
  15
feel 23:24;
  25:20; 65:5;
  106:23;
  148:21;

  175:15
feeling 98:14;
  103:10;
  106:17
feet 38:22;
  55:17
fellow 190:14
felony 185:7,
  17,21; 186:4
felt 25:19;
  44:23; 48:21;
  130:4;
  147:25;
  163:11
few 27:18;
  38:22; 43:11;
  62:15; 86:9;
  128:13
Fifth 48:16;
  52:9
figured 127:5
file 10:21;
  41:21; 46:2;
  101:5; 121:8;
  150:3; 159:7
filed 4:14;
  14:18; 45:19;
  51:9; 140:23;
  149:22;
  150:7; 190:12
Filene's 58:12
final 145:6;
  162:13
finally 96:23;
  173:9; 185:15
finance 22:17;
  57:24;
  157:18;
  186:21
financial
  57:15; 186:20
find 31:18;
  107:5;
  127:16;
  130:22;
  131:16,19;
  132:8; 155:4
finding 154:24
fine 120:23;
  155:10
finish 64:18,
  19; 66:1;
  68:5; 76:14;
  89:14,16;
  92:2,17;
  97:24; 99:1;
  154:15
finished

  150:22; 166:8
fire 24:5;
  34:2; 59:14;
  74:18; 76:4,
  9,22; 77:1;
  83:17; 85:3,
  9; 86:14;
  142:18; 173:5
fired 22:12;
  40:24; 42:13;
  49:23;
  159:11;
  172:15,16;
  187:10
firehouse
  32:11; 33:23;
  35:19
firing 187:12
firm 30:9;
  31:6
first 8:18;
  16:16; 23:2,
  12; 25:8;
  31:11; 35:20;
  51:17; 53:8,
  10; 55:15;
  62:9,10;
  71:11; 85:9;
  86:15,17;
  108:4; 112:1,
  11,12;
  114:10;
  116:4,24;
  117:1; 119:7;
  129:3;
  142:12;
  143:22;
  145:3;
  161:20;
  168:4,9,13,
  20,24;
  173:17;
  180:6; 186:23
firsthand
  141:23,24
fit 52:19;
  115:5
five 24:18;
  25:5; 28:21;
  60:13,14;
  61:4,7;
  66:13; 74:4,
  5; 156:25;
  179:10
floor 26:10;
  45:1,7;
  186:18
follow 27:4,7;

42:20; 61:4,
  6; 62:23;
  90:8
followed
  45:11; 61:10;
  134:11
following
  33:3; 46:11;
  53:4; 63:5;
  89:11; 93:4,
  5,6; 104:16;
  126:14;
  143:1;
  147:20; 149:4
follows 7:20;
  54:13; 119:8;
  129:4;
  139:21;
  156:7;
  166:20;
  179:17
food 25:17,19;
  26:2; 60:19
foot 72:12
forced 54:4
foregoing
  191:7
foresee 117:7,
  25
forgot 85:18
forma 8:8
formal 165:14
formally
  165:13
forms 71:14,
  15; 72:24
formulate 7:19
fortieth 28:20
forward 27:10;
  106:7
fought 187:19
found 23:22;
  26:7; 27:25;
  44:17; 73:21;
  86:13;
  127:12;
  131:11,21
four 50:20;
  55:15; 58:6;
  74:4,5; 112:6
frame 183:12
Fraser 31:5,6;
  35:7,11,18;
  36:1,8,23;
  37:8; 39:13,
  24; 40:9,10;
  41:7,17;
  77:4,13,25;
  78:3,16,22;
  79:10,11;
  80:3,5,13,18,
  22; 81:12,22;
  82:3,5,8;
  85:12; 87:1,
  2,20; 88:6,
  18,20;
  142:17,20
Fraser's 81:9,
  10,19; 89:20
freaked 28:18;
  43:19
FRED 3:15.5;
  4:10; 13:20;
  40:12; 42:25;
  142:19;
  156:2,5,13
free 103:11
freeze 144:18
frequent 58:2
frequented
  143:1,2
frequently
  25:6
Fridays 25:6
friend 25:18;
  29:1,2,3;
  31:4; 32:3;
  39:13; 42:25;
  45:7; 65:25;
  74:12; 96:12,
  14
friendly
  23:11; 25:8
friends 24:21,
  22; 25:1;
  27:22; 28:1;
  38:10; 61:8,
  16; 64:24;
  65:11
frightening
  87:8
frog 44:17,18
front 27:9;
  62:25; 81:10;
  107:2
functions
  134:12
funds 55:23;
  58:17
funny 127:13
furniture 95:6
further 41:18;
  63:13; 78:8;
  88:1; 99:23;
  115:14;
  117:23;
  128:7; 137:1,
  2; 139:3;
  144:23;
  158:11;
  162:2;
  174:20;
  179:4;
  188:20,22,23
futility
  163:5,6
future 26:3;
  101:6; 103:4;
  106:6; 107:4;
  143:20
-----------------
         G
-----------------
Gary 138:10
gather 25:2;
  76:11
gathered 76:23
gathering
  164:3,12
gave 58:17;
  68:22,23;
  71:8; 111:1;
  136:9; 144:3;
  163:22;
  164:1;
  170:25;
  176:24;
  185:15
generally
  161:15
gentleman
  40:11
gentleman's
  54:3
gentlemen
  56:4; 79:18;
  97:23;
  103:23;
  111:2; 182:15
German 66:9
gets 29:22;
  32:19; 34:8;
  38:4
getting 37:14;
  39:18;
  136:19;
  160:11; 161:2
gift 58:11,17
girl 23:23;
  24:21; 25:18
girlfriends
  28:3
give 37:2;
  53:18; 58:12;
  67:15; 86:1;
  95:23;
  121:14;
  133:1;
  136:21;
  137:15;
  141:23;
  143:19;
  147:7;
  162:23;
  166:13;
  171:5;
  184:17; 185:4
given 58:20;
  133:17;
  146:17;
  148:24;
  150:17;
  171:23;
  181:21
giving 58:9;
  118:22
glasses
  121:19,24;
  122:6,9
glove 34:16,
  18; 70:12
goal 170:19
God 32:14;
  125:16; 127:3
got 24:23;
  25:12; 35:9;
  42:20; 45:10;
  46:14; 59:12;
  67:25; 71:1;
  97:4; 105:23;
  125:14;
  174:9; 187:5
Government
  43:4; 45:1,8;
  48:12; 186:17
green 44:18;
  60:15
Greenwich
  77:4; 81:9
grew 23:9
grievance
  4:13.5,17;
  8:9; 14:16,
  17; 15:5
grievances
  51:8
grievant 8:11;
  9:19; 17:21;
  22:4; 31:13;
  51:21; 52:5;
  53:14; 79:23;
  115:20;

116:5; 117:4,10; 119:19,24; 120:8,17; 128:13; 131:1; 139:7; 150:21; 168:20; 169:16; 170:3; 179:6
grievant's 116:9; 120:9; 135:22; 136:3
Grievant: 191:12
grieved 50:17
grounds 52:18
group 60:17
guard 117:18
guilty 49:3,4,8,10; 50:9; 109:20; 110:11,18,22; 111:7; 112:24; 113:2,14; 114:5; 148:20; 149:1; 157:23; 178:9; 184:8; 185:7,16
guy 42:25; 43:24

---
H
---

habit 93:20; 96:7
half 102:12; 140:21; 181:12; 186:11
hall 60:15; 94:7; 159:22; 160:1
hallway 26:12; 101:18
Hamilton 4:8,12; 13:7; 14:6
hand 20:25; 21:4,5; 64:19; 119:4; 151:16
hands 36:13; 86:1,7
handwriting 85:15

Handwritten 5:3
hang 28:1,13,16
hanging 38:6; 127:25
hangs 32:13
happen 44:5; 50:14; 114:18; 159:8; 183:13; 185:22; 189:17
happened 26:6; 33:16,18; 35:8; 40:14; 42:10; 45:24; 48:5,18; 63:7,8; 79:4; 81:3,4,5; 108:7; 124:20; 127:23; 128:5
happening 39:16
happy 93:18
harass 159:20
harassed 42:11
harassing 142:25
harassment 4:24.5; 12:16; 17:10; 18:10; 39:2,4,10; 49:24; 136:11; 150:6,7,9; 151:15; 153:11; 158:24; 169:20
hard 32:7; 118:8
harm 159:4
Hartford 2:6
Haselkamp 153:3
hear 16:15,23; 74:21,23; 118:24; 121:22; 129:25; 130:7,14; 134:14; 136:22
heard 47:5,8; 53:12; 61:25;

74:23; 75:2,25; 141:15; 160:1; 161:21; 165:6,7,10; 181:16; 182:14
hearing 5:4.5; 6:4; 8:13; 16:20; 20:19,23; 49:18; 106:3; 109:8; 115:24; 138:19; 150:9; 176:16; 177:18; 178:15; 190:18
hearings 187:19
hearsay 138:13,19
held 1:14; 55:8; 60:14; 102:1; 106:17; 140:12; 156:24; 180:22; 181:14; 191:12
hell 37:6; 77:20
hello 26:12; 54:16
Helms 57:11
help 37:9,14; 39:15; 40:18; 41:19; 46:15
helping 10:11
helps 19:23
hereby 191:7
high 22:10; 38:17; 46:24; 91:23; 92:18; 93:12; 94:13; 162:14
Hill 1:2.5; 191:13
himself 51:23; 52:2; 54:5; 120:14
hire 135:6
hired 22:11,16; 55:4,7; 138:15
hiring 144:18

hold 140:9,14; 156:21
holds 49:18
holiday 190:11
Holy 127:18
home 28:10,14; 29:1,8; 32:4,8; 33:3,10,12; 34:6,7,8; 35:12; 36:18; 37:25; 42:21; 44:4,14; 67:25; 68:9; 69:3,4,8,16,21; 71:11; 72:18,19; 73:12,13,14,20; 76:10,20; 77:2; 106:21; 126:6,8,9,10; 129:23; 130:4,9,12,15; 134:21
Honor 114:9
Honorable 5:8; 123:12
hope 7:3; 46:14; 136:7
hoped 8:14; 42:14
hopes 19:4; 36:15
hoping 43:14
hour 19:14; 118:10
hours 19:14; 114:13; 186:11
house 29:3,4; 30:15; 38:5; 44:16; 68:3,19; 75:5; 76:3,9; 85:18; 143:7
However 17:3
human 4:10,16; 15:3; 40:4,5,13; 48:9,13; 49:21; 86:13; 90:11; 140:11,16; 152:20,22; 153:3; 156:23; 157:17; 170:14,16; 171:10; 182:15

hung 27:22
hurt 37:4;
  39:1; 40:23
husband 46:17;
  47:10; 130:4;
  132:23;
  134:3,7;
  135:9
husband's
  130:22;
  131:16; 133:3
- - - - - - - - - - - - - -
            I
- - - - - - - - - - - - - -
Iadarola
  178:4; 187:11
ID 44:7
idea 34:23;
  148:8
identified
  150:10
IDs 126:22
imagine 32:25;
  33:16; 44:23
immediate
  82:14; 87:4
immediately
  24:13; 70:5,
  19; 158:5
impact 146:23;
  147:18;
  148:2; 157:3;
  173:4
important
  9:21; 19:12;
  120:15;
  126:11
importantly
  119:18
imposed 146:15
improper
  187:23; 188:5
inadvertent
  101:16
inappropriate
  25:20; 63:22;
  64:2,4;
  106:6;
  108:18;
  150:15;
  153:22
Inasmuch 20:8
inaudible
  123:24
incident 43:2;
  49:8; 50:8;
  92:8; 103:12;
  108:18;

109:19;
  124:14;
  146:5,6;
  173:4; 177:17
incidents
  44:25; 48:10,
  11; 142:22;
  143:13
included 98:1
including
  22:20,21
increasingly
  25:13
index 9:1
indicate 6:13;
  162:24
indicated
  20:9,18;
  79:20; 84:14;
  142:16;
  143:14,18,24;
  150:16;
  172:5;
  177:15,19
indicates
  11:16
indication
  164:1
individual
  114:11
individual's
  19:9
Individualized
  22:3
individually
  158:7
indulgence
  21:16
industrial
  92:20; 94:13
inflammatory
  87:11; 99:13
informal
  152:7;
  169:23; 171:6
information
  122:15;
  135:21;
  136:2,12;
  137:6,9;
  163:23;
  164:4; 165:2;
  180:14
informed
  20:15; 48:4
initial 147:16
initially
  29:17;

142:14;
  187:18
Ink 180:21
inquire 54:21;
  78:15;
  120:19,25;
  129:11;
  140:4;
  156:16;
  179:21
inquired 11:5
inquiring
  116:8
inside 34:9;
  99:24; 147:1
inside/outside
  147:5
Insofar 150:14
installed
  57:16
instance 117:9
instead 163:16
instruct
  113:5; 125:4
instrument
  176:13
integrity
  18:12
intend 21:18,
  22; 86:8
intended
  70:15; 164:5
intent 16:18
interaction
  101:20;
  105:16;
  108:14,16;
  110:19; 164:7
interactions
  23:3; 26:5;
  103:11; 106:6
interest 31:7;
  53:6
interested
  96:10,14
Interesting
  57:5
interfere 99:7
Internet 47:2;
  132:9,20
interoffice
  24:9,13
interview
  145:20
interviewed
  55:7
interviews
  46:2

introduce
  62:2; 84:3;
  122:17;
  123:18
introduced
  10:4; 39:5;
  136:16
introducing
  10:1
investigating
  40:7; 96:20
investigation
  48:2; 135:12;
  172:23;
  173:19
investigator
  135:7,16;
  137:22;
  138:15,17
investigator's
  138:5
invitation
  61:14
invite 57:1
invited 23:12;
  57:2,3;
  58:22; 64:11;
  65:8
inviting 92:25
involve 168:9
involved
  36:22; 55:23;
  57:18; 78:20,
  25; 105:7,12;
  147:1;
  149:18;
  150:2;
  164:21;
  168:4,14;
  169:10;
  182:25;
  184:19;
  186:23
involvement
  146:22;
  147:6; 183:23
involves 21:14
involving
  49:4,8;
  109:20;
  110:19;
  111:8;
  152:16;
  159:11;
  160:18; 178:9
ironic 50:19
irregardless
  20:14

irreparably 159:5
irreplaceable 71:16
isn't 96:1,6; 99:22; 101:21; 102:15,18; 106:5; 152:21; 173:16
issue 6:8; 7:16,20; 11:6; 16:11; 18:17; 19:17, 20,22; 50:8; 51:24; 82:10; 86:15,17; 107:1; 116:15; 157:2,3
issued 18:3
issues 20:20; 58:6; 190:6
items 35:3; 85:22; 131:11,16; 132:8,11; 136:17
itself 114:25; 136:20; 155:8

---J---

Janet 36:21, 23; 78:25; 79:3,5,8,9; 80:21,22; 81:11; 82:15, 21; 87:3
January 4:10.5; 5:5, 9; 13:19; 48:13; 49:2; 58:22; 59:23; 64:10; 108:22,23; 109:6,9; 111:12; 113:23; 123:12; 171:10; 172:18; 173:1,15; 177:24; 180:9; 182:2; 186:19; 187:7
Jeez 46:19

jeopardy 183:4
Jim 153:3
job 5:1; 15:13,20; 30:8; 40:25; 41:12,13; 55:7,21; 86:11; 100:24; 101:1; 105:21,25; 143:16,25; 146:3,23; 161:2; 183:4
jog 91:11,22; 92:5; 172:1
jogged 91:20, 23,24,25; 92:6; 172:6
jogging 38:15; 91:3,6,8; 92:10,13,21; 93:8
JOHN 1:16.5
join 61:9,16
joint 4:2.5; 8:5,18; 10:13,15,25; 11:2,11,16; 12:19; 13:11, 13,15,24; 14:1,10,12, 21,23; 15:7, 9,19; 16:2
jointly 8:15
judge 47:18; 111:12,16,22; 113:15; 114:6
judge's 186:12
judgment 18:7; 96:21; 171:8
July 8:23; 10:16; 11:9
June 4:25; 8:23; 10:16; 11:10; 12:17; 50:22; 150:11
justice 185:24

---K---

KAINEN 2:5
Katz 48:16; 109:2; 178:5, 7
keep 88:8; 130:1
keeping 101:1

kept 66:8,12; 88:6,7; 125:14
kind 21:17; 30:20; 50:19; 136:14; 163:23; 170:11
kindly 6:12
kinds 44:21
knowing 25:18
knowledge 12:22; 149:25; 165:5
knowledgeable 169:14
known 24:15; 25:3; 42:24; 60:21; 107:7; 122:23; 123:23; 175:19; 190:2
knows 33:1; 39:21

---L---

labor 140:20
laid 142:22
language 7:2
last 15:14; 20:19; 34:5; 134:4; 144:19
late 28:9; 37:24; 38:5; 42:21
later 19:21; 20:10; 28:22; 32:22; 38:2; 45:6; 96:25; 126:7; 136:22; 137:16; 171:23; 174:24
law 30:9; 87:22; 138:19; 160:8; 176:17
lawn 44:19; 127:2,22
laws 87:24
lawsuit 149:22
lawyer 31:5; 35:7; 36:3, 22; 41:16; 48:15; 78:11, 16,20; 86:24,

25
lawyers 30:11
lay 51:6
layoff 51:10
layoffs 51:9
leads 69:4,8
learn 24:25; 48:10
learned 47:14, 23
learns 46:4
least 18:14; 173:20
leave 8:12; 27:17; 28:7; 37:6,15; 41:19,20,21; 43:15,21; 47:25; 48:22, 24; 77:19,22; 89:8; 100:2; 102:16,19; 108:11; 125:22; 127:15; 137:13; 144:1,6; 147:21; 148:2,3; 149:13,15; 157:4; 161:24; 162:4; 175:17; 180:13; 182:3
leaving 127:13,22,24
led 177:6
left 34:4; 37:17; 40:12; 44:1; 45:5, 16; 47:6; 67:23; 74:3; 79:13; 83:18, 22; 84:15; 85:3,12; 87:2; 103:10; 106:16; 124:23; 126:2,6; 127:10; 130:19; 146:2; 186:24
legal 162:11; 165:9; 189:20
legitimate 18:17
length 97:12;

107:18; 108:2
lengths 69:22, 23
less 118:9,10
letter 4:7.5, 9.5,11.5; 5:3,8; 13:6, 19; 14:5; 36:8,11; 83:19,23,24; 84:1,4,7,11, 15,25; 96:4; 123:7,11,13, 19; 124:1,2; 137:21; 138:16; 165:14,19,22, 24,25; 167:4, 8,10,11,15; 184:24
letters 134:23; 135:1,2
level 22:10; 162:14
liaison 157:17
library 135:4
Lic. 191:19.5
life 30:19; 36:12; 37:5; 86:1,3,7; 110:1; 161:2
lights 68:14
limit 103:6; 104:21; 162:20; 164:7
limited 19:8
line 7:17; 161:3
linger 22:8
linked 112:21, 23; 113:1,4; 114:22
lips 44:18
liqueur 66:9, 10,11
list 162:23; 164:9
listen 56:19; 114:3; 119:16
listened 74:25
listening 39:10
listing 163:14,21; 171:15
little 22:2; 32:20,21;

44:17; 116:21; 127:11
live 29:8; 91:13
lived 31:25; 91:17,18
lives 29:6; 33:2; 39:21; 67:2,5
lobby 81:11
local 1:10; 4:6,23; 157:7; 191:11
location 158:10
locked 70:8,9, 17,20
long 20:4; 21:14; 37:17; 74:9; 87:18; 107:17,21,25; 118:5,9; 126:18; 140:12; 156:24; 172:20; 179:7,9
longer 118:13
look 11:15; 34:25; 69:24; 90:17; 108:3, 7; 125:7,8; 126:21; 130:21; 136:12
looked 43:9; 169:20
looking 34:23; 63:11,12; 113:25; 125:14
looks 29:22; 122:2
lose 40:25; 41:13; 143:25; 146:3
losing 41:12; 105:21,24; 183:4
lost 36:16
lot 30:6; 31:9; 56:5,8; 57:20,21; 71:13,17
lots 91:24
loud 26:19; 31:3

louder 121:12; 125:5
loudly 62:19
LSR 191:4
luck 190:16
lunch 23:12, 19; 57:1; 58:23; 59:2, 7; 65:8; 93:23; 118:15; 139:17

--- M ---

M-a-n-f-r-e-d- -o-n-i-a 156:14
M-u-r-p-h-y 119:13
machine 73:22; 77:4; 130:15
Macy's 58:12
made 23:24; 25:24; 28:14; 32:8; 70:18; 78:23; 96:21; 100:17; 117:5; 128:4; 146:25; 148:3; 149:20; 153:16; 159:1,13,24; 160:4; 162:17; 163:10; 164:15,18; 165:3,11; 169:4,11,15; 172:18; 173:19; 178:16,20; 182:6; 190:8
maiden 68:9
mail 24:9,13; 47:5; 130:14
Main 2:11
maintained 186:5
maintaining 161:2
major 117:14; 144:2
man 34:5; 37:1,4; 41:23; 45:20; 46:15

Management 1:16
manager 51:2
MANFREDONIA 3:15.5; 4:10; 13:20; 40:12; 41:3,15; 90:16; 93:2; 95:2,4; 96:2, 18; 97:25; 102:25; 104:5; 105:15; 106:14; 142:19; 156:2,5,13, 21; 157:1; 171:12; 178:6
manner 10:11; 101:25; 149:2
mansion 69:5
manual 23:16, 20
manuals 22:24
many 44:6; 89:2; 93:14; 105:22; 110:3; 134:25; 135:1,2; 144:14; 186:7
March 4:15; 5:13.5; 12:6; 15:2; 28:19; 29:11; 30:3; 32:7; 35:6; 47:7; 49:6; 65:20; 66:5; 67:18; 68:6; 69:18; 80:4, 24; 91:4; 96:3; 105:7, 9,11; 106:23; 110:12; 112:4,14; 116:17; 119:20; 137:21; 138:6; 145:4; 183:1; 184:25
mark 10:19; 12:7; 48:16; 109:2; 131:23; 133:21; 138:3,22
marked 10:13; 11:2,6; 12:5,

11; 13:1,15;
14:1,12,23;
15:9,23;
84:11,20;
109:8,15;
122:20;
123:1; 124:5,
9; 132:4;
133:23;
135:25;
136:18;
137:4,14;
138:25;
176:12
marking 11:18
married 23:5
MARY 3:9.5;
5:11.5,13;
16:10; 46:4,
5,6,9,12,13;
47:5; 74:3,7,
9; 129:2,8;
137:22
Mary's 73:24
Maryland 87:25
material 47:2;
76:12
materials
46:14
matter 1:6.5;
17:4; 19:2;
41:20; 42:14;
48:23; 50:17;
52:3; 90:23;
95:8; 109:1;
131:12;
133:14;
167:6; 168:8;
173:21;
186:15;
188:15;
191:10
matters 50:7
MAURER 16:8,9,
19,24; 17:1;
20:1; 52:15;
115:24;
117:12,21;
118:4,12
Maurer's 19:3,
19
mayor 93:3,5
mayor's 92:24;
145:2
McDonald
167:13
MCHALE 2:5,7;
3:4.5,7.5,

10.5,13.5,17;
6:10,21;
7:14; 8:6,19;
9:7,13;
10:14,22;
12:9,14;
13:4,18;
14:4,15;
15:1,12;
16:1; 18:2;
19:7; 21:3,
13,25; 51:19;
52:7; 55:2;
56:22; 58:24;
66:4,17;
79:25; 80:2;
84:3,8,23;
90:22; 92:4;
98:11; 99:5;
100:11;
104:1; 109:7,
18; 111:6,20;
112:10;
113:13;
115:2,6,14;
116:13,18,21,
25; 118:8;
120:11,23;
121:4,13;
122:12,17;
123:4,18;
124:12;
126:5; 128:7,
20,22;
129:15;
130:13;
131:5,10,14,
23; 132:7;
134:1,19;
135:23;
136:6,25;
137:17;
138:4,14;
139:3; 140:8;
141:13;
142:11;
144:23;
152:9; 155:6,
21; 156:2,20;
158:11;
160:10,16;
161:12;
165:23;
166:4,9;
167:24;
168:5; 170:9;
172:4; 175:1,
25; 177:4,11,

22; 179:2;
181:23;
182:8;
184:11;
187:25;
188:4,20;
189:1
meal 64:9,10,
12
mean 65:24;
89:22; 136:6;
137:23;
163:6;
174:12;
185:1; 187:13
meaning 162:21
means 117:2
meant 168:12
measure 176:23
mediate 152:17
MEDIATION 1:2;
191:12
meet 40:11;
41:3; 48:9,
14; 146:1;
171:11;
190:2,4
meeting 41:5;
80:8,20,23;
81:5,7,13,15,
25; 89:12,19;
90:15; 91:1,
2; 95:1;
97:2; 103:10;
104:17;
143:11;
146:10,12;
158:21;
159:6; 161:8,
9,10,13;
168:25;
169:1; 172:1,
25; 173:10,
21; 178:3,4,
7,15; 180:2,
5,6,11,15;
181:10,11,22,
23,24; 182:1,
3,20; 186:19
meetings
57:18; 93:2,
14; 105:14;
161:16; 187:3
meets 46:2,12
meltdown
117:14
members 127:8;
190:14

memorandum
4:15; 15:2
memory 109:3;
172:1,5
mention
151:21; 152:3
mentioned
62:2; 167:16
merchants
60:17
message 47:6,
8; 73:21;
74:15,17,20,
21; 75:2;
77:3; 130:15,
19
met 41:15,25;
50:2; 62:16;
80:3; 114:12;
142:19;
143:22,23;
146:9,11,13,
14; 172:11;
173:24;
174:5; 185:3
middle 36:25;
145:5
midnight 71:6
might 26:11;
36:2; 62:7;
64:14;
162:20;
163:15,21;
169:9,22
mile 61:18
miles 73:12
mind 48:3;
64:3; 127:19;
133:20;
146:24;
155:12;
171:4; 173:6,
8
minimize 18:21
minimum 119:22
minute 53:19;
83:12;
128:14; 139:7
minutes 91:1;
97:1; 125:25;
128:13;
150:21; 179:9
mirror 33:14;
127:24
misconduct
104:25; 138:1
misdemeanor
111:23; 185:8

missing 32:10;
  34:15; 35:2,
  10,24; 85:19,
  22
mistaken 84:6;
  87:20
mode 164:3
mom 29:18
moment 8:3;
  9:11; 130:24;
  139:15; 189:3
moments 86:10
Monday 1:14;
  77:9; 78:24;
  79:1,2; 80:4,
  24; 81:23;
  85:12
money 85:21;
  100:18;
  149:21;
  165:3,12
monies 167:5
monitored
  101:6
month 24:19;
  135:4; 144:25
months 37:21;
  38:2; 48:25;
  50:20; 185:12
morning 6:3;
  29:12; 30:2;
  31:24; 32:6;
  33:13,23;
  38:6; 40:16;
  44:9; 54:15;
  73:18; 77:3;
  126:20;
  127:1; 140:3
most 19:12;
  58:2; 119:18
mother 29:6,
  12,15,25;
  39:19; 75:20;
  76:7; 78:12,
  14; 86:6
mother's
  34:12; 72:25
motor 143:7
move 113:12;
  175:9
Ms 60:5,6,11
MS. 16:8,19,
  24; 17:1,5,6;
  20:1; 23:2,6,
  12,21,24;
  24:2,20;
  41:8,17;
  46:24; 58:19;

  59:10; 85:6;
  91:3; 92:5;
  105:10;
  106:7;
  116:12;
  117:3,7,12,
  21; 118:4,7,
  12; 119:15,
  25; 123:5;
  124:13;
  129:16;
  133:1; 134:2;
  136:9;
  142:17,18,20;
  143:13;
  146:13,18;
  147:6;
  148:25;
  149:20;
  153:15;
  159:3,12,19;
  162:10,14,22;
  163:8,17;
  164:18;
  165:4;
  171:16,19;
  172:17;
  175:15;
  178:13; 181:2
much 45:14;
  69:7; 118:21;
  126:17;
  127:19,21;
  137:14;
  157:13;
  178:18
Municipal 4:5,
  22; 8:21
MURPHY 3:6.5;
  5:6,8.5,10.5;
  16:10; 17:1,
  5,6; 18:5,10,
  14; 20:3;
  22:5,16,18;
  23:2,6,12,21,
  24; 24:2,10,
  11,20,24;
  25:1,14;
  26:19,20;
  27:17,20,25;
  28:17; 29:11;
  32:7,25;
  33:6; 35:24;
  37:3,10,15,
  17,22; 38:8,
  19; 39:6,24;
  40:3,10,18;
  41:8,16,17;

  42:3,7,18,23;
  43:10,13,18;
  44:1; 45:5,9;
  46:10,17;
  47:1,6; 48:4,
  10; 49:4,16,
  25; 55:11,12;
  56:24; 58:19;
  59:10; 60:25;
  62:3; 63:23;
  64:22; 73:16,
  22; 74:8,16;
  75:5,9; 77:8,
  12; 78:3;
  79:23; 82:18;
  85:2,6;
  86:25; 87:9,
  15,18; 88:2,
  23; 89:8,9,
  21; 90:10;
  92:5,22;
  93:4,6;
  94:23; 95:17;
  96:8,16;
  97:7,9;
  98:22; 99:7,
  17; 100:12;
  101:14;
  102:7,24;
  103:4;
  104:16;
  105:17;
  106:7,18;
  107:11;
  111:9;
  112:19;
  114:11;
  116:12;
  117:1,3,7;
  118:7; 119:6,
  12,15,25;
  123:5;
  124:13;
  129:21;
  130:20,23;
  131:17;
  136:15;
  138:1,14;
  140:23;
  142:17,18,20;
  143:13,21;
  145:18;
  146:13,18;
  147:6;
  148:25;
  149:16,20;
  152:17;
  153:15;

  159:3,12,19;
  162:5,9,10,
  14,22;
  163:17;
  164:18;
  165:4;
  171:16,19;
  172:2,11,17;
  175:15;
  178:13;
  180:4,16;
  181:2,7;
  183:24
Murphy's
  26:18; 46:24;
  62:18; 66:14;
  68:9; 69:16;
  73:13; 91:3;
  105:10;
  110:12;
  112:14;
  143:9; 163:8;
  167:5; 185:1
music 125:1
must 33:2,3;
  56:8; 79:3;
  82:12,21;
  105:4;
  152:19;
  154:5;
  189:21,25
myself 75:13;
  91:8; 127:3;
  178:6
---------------
       N
---------------
name 16:8;
  26:18; 31:5;
  46:4; 54:18;
  62:18; 65:17;
  66:10; 90:21;
  114:11;
  119:11;
  129:7;
  139:24;
  156:12;
  180:20
named 42:25;
  73:22
Nancy 79:6,7;
  80:9,10;
  81:10
narratives
  56:19
nature 18:21
near 27:1;
  69:16

necessarily
  137:9; 153:24
necessary
  93:19;
  100:15; 120:7
need 11:20;
  19:3,16;
  20:1,9,11;
  31:16,17;
  32:12; 40:18;
  66:2; 72:1;
  89:15; 97:3;
  102:4,6;
  104:10;
  116:13;
  117:2;
  119:16;
  120:20;
  131:3;
  136:23; 180:8
needed 82:17;
  85:22
needs 6:24;
  172:5
negatively
  148:2
neighborhood
  25:2
nerve 98:8
nervous 40:19
never 23:19;
  27:23; 33:17;
  43:13; 58:20;
  60:1; 63:7,8,
  9,10,19,20,
  25; 64:1;
  68:8,11;
  75:2; 80:10,
  18; 88:11;
  92:6; 94:22;
  106:3; 108:9;
  123:23;
  153:8; 159:1;
  161:19;
  164:1;
  167:10,15;
  169:14,17;
  186:5,13,17
new 2:11.5;
  46:4; 57:15;
  182:12
newsletter
  57:12,25;
  58:5,7,10,14
newsletters
  22:23
newspaper
  107:2; 132:19

newspapers
  157:15
next 12:14;
  13:4,18;
  14:4,15,16;
  15:1,12;
  30:2; 33:12,
  22; 38:23;
  44:5,9;
  48:25; 73:16,
  18; 92:21;
  93:8; 117:18;
  126:19; 156:1
Nicholas 2:12
Nick 148:9
night 25:16;
  28:9; 29:5;
  32:20; 33:5,
  7,8,10; 34:5;
  38:4; 44:12;
  62:19; 66:5;
  67:20; 68:1,
  10,11; 71:5;
  75:6; 126:7,
  17
nightmare
  29:18
nightmares
  29:16
nights 25:4;
  28:15
Nigro 111:12,
  22
nineties 62:16
No. 152:8
nobody 30:19;
  38:6; 127:17
none 10:2;
  26:5; 76:5;
  78:11;
  161:10;
  175:25
nonemployment-
  -related
  120:3
noon 81:23
noontime 79:2
nor 63:12;
  138:12; 161:5
normal 130:12
normally 66:6
north 117:11
Norwalk 29:9;
  33:12; 36:18;
  68:16
Notary 191:5,
  19
note 172:19

notes 158:21;
  171:20,22;
  172:10;
  174:6,7,9,10,
  13; 190:5;
  191:9
nothing 28:12;
  29:19; 42:21;
  43:7; 49:22;
  65:15; 81:14,
  15,16;
  108:18;
  158:20;
  170:17;
  184:5; 188:20
notice 49:19
noticed 45:8
November
  15:15; 47:16,
  23
nuances 120:21
number 6:4;
  8:7; 22:21;
  32:4; 56:1,
  24; 89:15;
  120:16;
  126:22,23;
  127:4,5;
  162:12;
  182:11; 186:9
numerous
  134:20;
  157:11;
  161:16;
  167:25
---------------
       O
---------------
Oak 2:5.5
oath 63:14;
  140:2;
  166:22;
  179:20
object 6:14;
  9:12; 11:11,
  13; 12:18;
  51:21; 124:4;
  133:8; 155:6;
  160:10;
  172:4; 175:3;
  177:4;
  184:11;
  187:25
objected
  25:22; 186:13
objecting
  122:22
objection 9:7;

  10:1; 13:10,
  22; 14:8,20;
  15:6; 19:3;
  54:7; 84:10;
  109:11;
  118:21,25;
  122:19;
  123:25;
  124:2,6;
  131:25;
  133:12,21;
  138:8; 141:5,
  6; 188:2,12
objectionable
  188:8
objections
  19:19
objective
  144:2
objectives
  146:2
objects 9:3;
  130:22
observe 19:9,
  10
obsessed
  74:13; 96:16
obsession
  23:9; 47:12
obviously
  116:6;
  127:25;
  170:19;
  172:21
occasion 24:6,
  25; 25:1;
  26:17,25;
  65:16; 123:7;
  130:14,21;
  131:15;
  133:1; 135:6
occasionally
  25:15; 27:8;
  102:9,11
occasions
  28:6; 29:16;
  158:6
occupied
  157:13
occurred
  120:15;
  124:14;
  131:2,6
occurrence
  33:21
occurring
  180:1
October 1:14;

42:1,22;
43:3,8;
45:19,24;
48:5,19;
49:9; 50:7,
10; 79:21;
105:5,14;
107:6,8;
111:9;
112:19;
116:19;
124:14;
167:22;
182:20;
191:14
off-premises
120:3
offended 98:12
offer 16:2
offered 143:11
office 36:2;
45:2; 81:9;
89:20; 93:21;
95:4; 140:24;
142:19;
151:18;
158:5,9;
160:5
officer 20:3;
45:25; 46:3,
12,15,22;
47:17; 121:15
official 10:21
officially
10:19
okay 12:24;
21:25; 51:17;
76:1; 83:21;
97:8; 100:10;
114:8; 115:6;
122:5;
124:16;
148:11; 151:1
once 33:17;
59:11; 61:7;
62:20; 63:9,
10,19,20;
94:22;
102:12;
136:22;
147:22
one 6:17; 8:3;
9:11,13;
18:17; 25:16;
26:12,17;
30:17; 31:20;
36:4,5;
46:25; 50:16;

53:18; 56:25;
57:17; 59:11;
62:19; 64:7,
8; 65:16;
67:7; 69:7;
79:3,18;
85:13; 86:18;
89:4; 91:24;
93:1,14;
94:11;
103:23;
107:22;
110:4,5,8,9;
120:16;
123:14,16;
130:24;
135:10;
138:2;
154:24;
157:2;
164:15;
168:18;
178:9; 181:3
one-minute
115:7
one-year 49:12
ongoing 172:23
only 6:19,22;
30:16; 31:19;
55:8; 154:17;
157:2;
176:24; 188:9
open 27:1;
34:7; 41:21;
88:7,8; 101:6
opened 71:12
opening 21:12,
17; 51:14;
61:25; 79:20;
119:17;
120:9; 141:2,
16,20; 150:8
opens 34:8
operate 113:19
opinion 17:7;
117:12;
123:8;
153:11,12
opportunity
118:2;
189:15,19
oral 183:16
order 16:17;
18:3,12;
20:17
ordered 18:8;
43:11; 49:13,
14; 177:22;

189:9
orientation
39:7
original 191:9
originally
184:20
ornament
127:11,14,15
ostensibly
23:13
other 22:19;
24:21; 29:16;
32:1,17;
34:13; 35:1,
3,23; 41:9;
44:24; 50:23;
53:3; 64:16;
65:16; 66:15;
69:7; 71:19;
75:7,8;
93:17; 97:18;
120:4;
121:20;
125:24;
146:1;
147:10;
153:21;
154:22;
159:23;
164:6;
170:23;
178:11;
185:5; 186:11
others 18:23
otherwise
161:1;
162:21;
189:20; 190:8
ought 21:3;
31:20
out 6:24;
26:14,18;
27:4,9,22,25;
28:1,7,18;
29:2,22;
30:3; 31:3,
18; 33:6,13;
36:10; 38:4;
42:4,20;
43:19; 44:2,
16; 46:22;
57:13,24;
58:5,6,9,14;
62:18,23;
65:17; 79:13;
85:15,19;
86:13; 90:8;
93:12,21;

94:7; 98:15;
100:1;
102:19;
105:3; 107:5;
112:13;
126:4,25;
127:16,25;
142:22;
154:3,22;
157:20;
159:19;
160:5;
186:24;
187:16
outcome 159:6;
162:3; 172:22
outlined
120:22
outset 21:22
outside 33:12;
43:24; 81:11;
98:9; 99:18,
24; 103:4;
105:1;
106:15,18;
144:5;
146:18,22;
147:1;
150:25;
160:9,21
over 21:15;
22:5; 24:23;
25:10; 26:16;
31:23; 40:25;
61:24;
122:11;
128:3,4;
142:2,18,24;
146:22;
184:21; 190:5
overrule 54:6;
133:20
overruled
119:1;
122:24; 124:7
own 97:20;
105:25;
148:25;
153:10;
160:24
owned 31:6
owner 63:4
owners 27:14,
15
---------------
P
---------------
P.C 2:5

p.m 44:11
package 35:20
page 4:3,20;
  5:10; 11:17;
  46:24; 107:2;
  152:8,12
pages 8:25;
  47:2; 191:8
paid 8:12;
  22:15; 25:17,
  18,24; 47:25;
  48:22,24;
  58:13; 59:3,
  5,6; 60:18;
  147:20;
  148:3;
  149:13,15;
  157:4,7;
  161:24;
  162:4; 182:2
pain 85:25;
  86:4,5
Paist 138:10
palatial 69:5
pals 94:17
panel 6:9;
  7:18,19;
  10:11; 50:18;
  51:25; 53:1;
  62:1; 120:6,
  14; 136:21;
  155:15;
  189:8,21;
  190:1,8,14
panel's 6:24;
  21:16
panic 85:18
paper 126:25;
  127:1; 177:12
papers 71:13,
  23; 72:6,21;
  75:7; 76:17;
  90:18; 157:7
Paragraph
  52:25
park 92:20;
  94:12,14
parked 33:11;
  68:25
parking 91:24
parks 94:11
part 17:3;
  31:23; 39:7;
  113:19;
  114:25;
  151:16;
  159:6; 163:8;
  164:13;
  186:22,24
particular
  68:19
parties 6:8;
  10:18; 16:18;
  119:19,23;
  152:19;
  170:13;
  189:18,23
party 53:6;
  169:14;
  180:22;
  186:10
pass 26:11
passed 45:12
passing 6:5
past 7:18;
  45:2,3;
  126:2;
  142:24;
  144:13;
  187:1,5
Patrick 2:7
patrons 27:13
pattern 136:13
Pause 122:7
pay 36:15;
  44:12; 50:21;
  59:2; 120:17;
  147:12,13
payable 180:19
paying 26:2;
  30:21; 39:22
payroll 22:17;
  30:25; 55:16,
  22,24
pending 48:1;
  84:9; 100:7;
  162:2
people 57:21;
  58:1; 62:16;
  64:16;
  157:11;
  158:18
perceiving
  31:19
perfectly
  159:13,24;
  160:4
perhaps 18:16;
  36:9
period 8:23;
  9:18; 21:14,
  15; 22:6;
  25:11,12;
  26:17; 59:8;
  61:1,24;
  62:7; 65:2,7;
  91:15;
  137:12;
  153:17
periods 162:12
perjury 63:17
permanently
  82:18; 87:7
person 20:15;
  53:7,8;
  111:14;
  138:12
personal
  34:11; 35:3;
  36:12; 40:24;
  49:7; 71:9
personnel
  106:4; 159:7
persons 53:5
pertain 132:11
pertained
  137:7
pertinent
  190:7
phone 28:10,
  11,13,14;
  32:4,8,13;
  35:2,22;
  37:24; 38:4,
  7; 42:20;
  44:7,8,10,11,
  12; 46:10;
  75:8; 80:21;
  81:2,6; 82:1;
  126:15,16,17,
  19,21,22;
  128:2;
  134:20;
  142:14
phonetic 7:22,
  23
photograph
  46:22
phrasing 99:12
picture
  5:10.5;
  131:19
pictures
  46:23,25
piece 177:12
pieces 34:10
Pitney-Bowes
  62:11,17
place 28:21;
  30:11; 35:19;
  43:14; 61:18;
  75:8; 97:15;
  104:25;
  142:23;
  143:13;
  148:1;
  154:13;
  172:2;
  176:14; 183:5
placed 47:25;
  103:3; 147:20
places 36:19;
  99:21;
  134:12;
  162:20,24;
  163:15,21,25;
  171:16
plastic 44:18
play 60:18
plea 113:14;
  114:5; 149:1;
  177:19;
  178:7;
  184:11; 186:1
plea'ing
  113:17
plead 110:18,
  21; 111:7;
  113:2; 184:8;
  185:7,16
Pleads 49:8
please 6:6;
  20:24; 21:6;
  24:12; 26:22;
  32:11; 36:24;
  41:1; 51:18;
  54:17,18;
  56:4,21;
  66:3; 76:14;
  85:21; 86:1;
  89:14;
  103:24;
  112:9;
  113:12;
  115:7,13;
  118:12,14,25;
  119:3,10;
  121:12;
  123:20;
  125:4;
  128:14;
  129:6; 130:1,
  24; 131:24;
  133:11;
  139:23;
  140:4;
  141:12;
  156:11;
  175:9; 179:21
pleases 16:17
pled 49:3,4,
  10; 50:9;

109:20;
110:1,3,11;
112:24;
148:20;
157:23; 178:8
plugged 44:10
plus 106:4
pm 115:10;
  118:18;
  128:16;
  139:10,17;
  151:3;
  179:12;
  189:5; 190:18
point 7:16;
  11:15; 20:14;
  26:7,21;
  27:5,20;
  28:2,17;
  32:24; 34:18;
  36:5; 37:10;
  38:8; 43:18;
  45:17; 48:7;
  56:7; 58:2;
  96:23; 121:8;
  123:16;
  134:17;
  148:4;
  151:19;
  152:6; 154:3;
  164:16;
  169:8;
  173:19,22;
  175:16;
  187:14;
  189:16,18;
  190:4
pointed 154:22
points 6:23
police 5:6.5,
  12; 36:4;
  37:19; 45:17;
  46:1; 48:7;
  83:5; 88:5;
  121:15;
  122:4; 133:3;
  136:10; 170:1
policies
  147:5,7;
  148:22
policy 4:25;
  12:16; 39:4,
  12; 40:5;
  150:10,12;
  151:16;
  153:11;
  155:16;
  158:24;

169:21;
186:21
portion 18:13
position 5:1;
  15:13,16;
  17:18,20;
  22:11; 24:3;
  50:24,25;
  51:1,4,11;
  54:2; 55:8;
  99:6,8,16,19;
  102:1;
  116:10;
  140:9,12;
  144:10,22;
  145:1;
  156:21,24;
  158:9
positions
  50:23; 51:6;
  102:7;
  140:14;
  144:21;
  162:20
possibility
  163:8; 164:6
possible 158:1
possibly
  117:14,23;
  133:19;
  137:11;
  158:8; 162:23
posters 92:25
postmarked
  189:9,11,21,
  25
postpone
  18:25; 19:21
potential
  101:20
power 53:2
practice 59:9
pre-terminati-
  on 8:13
precautions
  117:5
precede
  165:19; 167:8
preceded 8:12
predated 173:2
predicated
  177:23;
  178:1,2
predisciplina-
  ry 49:18;
  177:18;
  178:15
predominantly

157:14
prepare
  135:11; 153:5
prepared 8:7;
  18:7; 46:13;
  47:17; 62:2;
  113:21
presence
  17:12,24;
  111:9; 117:4
present 11:24;
  18:7,20;
  19:1,13;
  21:19,20;
  53:8; 85:2;
  114:2;
  117:19;
  123:11;
  138:12;
  160:24;
  161:7;
  162:19,22;
  169:5,25
presentation
  52:17; 90:25
presented
  16:13; 75:8;
  115:19;
  141:13;
  142:3; 165:1
preserve 18:11
president
  168:17
pretty 23:22,
  23; 25:6;
  69:6; 126:17;
  127:19,21;
  149:3; 157:13
previous
  181:12
previously
  54:12; 62:11;
  81:11; 112:6;
  139:20;
  156:6,10;
  166:19;
  179:16
Primarily
  72:3; 94:16
prior 16:20;
  43:2; 59:8;
  68:6; 71:18;
  76:25; 77:17;
  93:10;
  113:14;
  116:17;
  119:15;
  120:21;

123:5; 134:7;
140:14,20;
190:10
private 135:6;
  137:22
privilege 52:9
pro 8:8
probably 20:2;
  45:18; 55:22;
  62:6; 64:15;
  67:7; 72:7,
  12; 73:9;
  74:3; 118:9;
  121:19,23;
  161:4; 168:23
probation
  49:13
problem 31:12;
  40:2,17;
  42:5; 47:9;
  82:4; 86:25;
  105:3;
  106:24;
  107:3;
  108:13; 118:1
problems
  29:17; 36:12;
  39:18; 40:24;
  41:12; 86:2
procedure 8:9;
  189:14
procedures
  152:8; 169:23
proceed 51:25;
  150:25;
  185:17
proceeding
  84:5
proceedings
  37:1; 164:13
process 17:23;
  19:9; 20:7;
  144:15
productivity
  51:1
Professional
  191:5
proffer 11:8
program 39:7
prohibit 98:23
prohibiting
  18:4
projects 22:21
promise 39:23
promised 43:6,
  15; 158:22
promises
  37:15; 145:21

promoted 24:3
promotion
  59:13
promulgated
  52:14
proof 32:16;
  42:6
properly 48:7
property
  45:22; 49:7;
  94:8
proposed 6:11;
  8:18; 16:5
proposes 13:5;
  14:5,17
prosecute
  185:6
prosecuted
  81:18
prosecutor
  113:16;
  114:8,15;
  184:22
prospectively
  183:23
protective
  18:3; 20:16
prove 21:23;
  28:10; 44:19;
  52:1; 113:21
provide 8:17;
  52:23;
  100:14;
  122:15;
  135:14; 165:1
provided 49:18
provides 7:3
provisions
  9:23
prudent 148:1
psychiatrist
  17:7,8; 20:4
psychological-
  ly 52:19
Public 191:5,
  19
publicity
  157:6
purchase 85:21
purchased
  57:15
purchases 95:6
purchasing
  5:15; 15:14,
  16; 22:10,22;
  32:15; 40:2;
  48:25; 50:24;
  51:11; 55:5,
  17; 101:22;
  144:10,22;
  180:20
purpose 11:18;
  19:8; 53:15,
  16; 136:15;
  141:22; 164:6
purposes
  57:17;
  163:14;
  174:18; 189:8
pursued 149:2
pursuit
  105:17;
  146:19;
  148:24
pushed 45:10
put 44:20;
  57:24; 58:5,
  6; 70:7,16,
  22; 76:24;
  101:2; 122:3;
  155:14;
  158:22;
  162:18;
  183:11
putting 58:9,
  14; 144:17

---------------
        Q
---------------
qualified
  191:6
question
  46:16; 55:25;
  56:2,17,19,
  21; 66:3,18;
  68:5; 69:14;
  71:4; 76:14;
  79:19; 83:14,
  15; 84:8;
  86:9; 89:14,
  16; 92:7,17;
  99:4,9,12,13,
  15; 100:7,9;
  103:21,24;
  104:11;
  109:4;
  110:21,25;
  111:3,5,17;
  112:8,9;
  113:6,7,10;
  116:3; 117:3,
  18; 122:9;
  128:10;
  130:25;
  137:18;
  141:7,9,12,
  14; 148:8;
  154:19;
  155:2,8,18;
  160:7,11,15,
  16,18;
  161:19,25;
  167:25;
  168:6; 170:5,
  9,15; 172:6,
  9; 175:1,8,
  22; 176:18,
  19; 177:4;
  180:24;
  183:8,18;
  188:3
questioning
  18:22; 155:7;
  175:4
questions
  48:18; 56:9;
  57:21; 58:3;
  78:2,8,19;
  89:15; 97:5;
  115:15;
  123:22;
  128:8,19;
  137:2; 139:4,
  13; 144:23;
  158:11;
  165:1,2;
  166:2;
  174:21;
  176:7;
  178:25;
  188:18
quickly 45:5
quiet 33:8;
  37:22
quite 69:23;
  157:12

---------------
        R
---------------
race 38:17,21;
  92:15,18,22,
  23,24; 93:1,3
races 38:20;
  93:14,15,17
raise 16:11;
  20:24; 21:4,
  5; 82:12;
  119:3;
  123:21;
  186:15
raised 19:20;
  99:14;
  146:21;
  161:3,5
ran 92:23;
  93:3,13,25;
  94:17
rarely 27:6
rather 163:9
reach 37:19
reached
  101:12;
  120:13;
  167:21; 178:8
reaches 37:10
read 6:22;
  36:9; 85:16;
  109:24;
  121:25
reading 39:6
ready 21:24;
  54:22
realized
  31:23; 34:19,
  22; 47:9;
  70:5,18;
  184:22
realizes 30:4;
  35:1
realizing
  33:24
really 32:12,
  16; 129:22;
  161:14;
  165:21
rearview 33:13
reason 26:10;
  60:7,12;
  124:5;
  150:16;
  159:2; 163:2,
  7
reasonable
  102:3
reasons 69:18;
  187:12
reassigned
  51:1
rebuttal
  188:24
recall 63:24;
  67:16; 87:21;
  89:3; 146:20;
  150:5; 166:6;
  171:21;
  181:22
receive 42:4
received
  44:11; 49:12;
  138:16;
  142:14,16;
  167:11

receiving
  100:13
recess 115:7
recognize 39:8
recollection
  180:2
recommendatio-
  ns 167:18
record 6:1;
  53:25; 54:18;
  114:25;
  115:12;
  119:11;
  128:16;
  129:7; 131:2;
  138:9;
  139:15;
  151:3;
  156:12;
  179:19;
  189:2,5
records 75:9
recover 36:16,
  19; 85:20
red 44:18
Redding 44:15;
  91:17,18;
  136:10
redeem 86:2
redirect
  155:20; 166:3
reduced 151:23
redundant
  175:5
refer 58:1
reference
  58:2; 160:2
referred
  90:25; 92:19
referring
  137:20,24;
  161:12
refresh 109:3
regaining 31:8
regard 19:16;
  50:6; 51:10;
  86:20;
  109:19;
  113:15;
  116:14;
  138:1;
  145:21,25;
  151:12;
  158:24;
  160:8;
  164:18;
  167:6; 169:6,
  23; 172:25;
  174:23;
  183:4; 186:15
regarding
  8:11; 19:2;
  50:10; 77:8;
  96:19; 98:17,
  19; 100:15;
  101:21;
  114:9,21;
  116:16,21;
  121:15;
  130:17;
  133:3;
  136:10;
  140:24;
  143:20;
  147:5,7;
  148:19;
  157:7,25;
  180:3
regards 124:20
register 138:8
Registered
  191:4
regret 85:24;
  86:4
regulate 98:15
regulation
  52:13; 53:1
regulations
  22:23; 52:23
rehabilitation
  123:9
reimburse
  85:23
reiterates
  54:2
relate 147:4
related
  130:22;
  135:21;
  136:3;
  137:10;
  146:5;
  148:21; 150:1
relates
  137:18,25
relations
  140:20
relationship
  96:11; 148:11
relax 125:21
relevance
  84:13;
  122:22;
  133:14,16;
  146:22;
  150:12
relevancy
  11:19
relevant 8:10,
  25; 9:23;
  165:2;
  170:12;
  173:6,7
reluctance
  31:22
reluctant
  27:21; 31:2
relying 30:12
remain 101:6;
  159:7,15
remedy 6:24;
  7:25
remember 59:3,
  4,6; 60:6,7,
  9,11; 62:22;
  66:10,20;
  68:22; 70:13;
  72:21,23,25;
  73:2,4,5;
  92:12,15,18,
  21; 94:22;
  104:8;
  108:21,25;
  109:5,25;
  111:11,15;
  114:6,15,17,
  20; 126:9;
  168:24;
  172:10;
  173:20;
  174:8; 176:17
remembers
  33:10
remorseful
  41:14
rendition
  141:2
rep 2:12;
  169:1
repeat 33:21;
  99:3; 116:2;
  141:11
repeatedly
  114:14
repetitive
  175:4
reply 187:12;
  189:10,23
report 5:13;
  36:24; 83:4;
  135:11,18,20;
  136:2,16;
  138:6
reporter
  10:19; 191:5
reporting
  83:16
reports 36:4,
  5; 100:15
represent
  20:15; 81:12,
  24
representation
  41:5,6;
  95:12; 136:1,
  7; 143:12;
  168:19
representative
  49:20;
  168:10; 170:1
representativ-
  es 48:9,14;
  104:15,23;
  161:6,7,8,11,
  18; 180:3
represented
  109:1
representing
  2:4,9,5;
  51:7; 161:19;
  165:4
reproduced
  8:25
request 21:16;
  171:14;
  174:15
requested
  81:14,25;
  85:7; 100:13,
  17; 171:17
requesting
  82:24
require 54:7;
  82:13,15
required 18:22
requires
  56:17; 57:7;
  154:17
requisition
  58:15
reserve 51:16
resolution
  152:7;
  153:15,16;
  154:1,13;
  169:23
resolutions
  153:14
resolve 16:19;
  86:24; 170:19
resolved 48:23
Resource 48:9,

14; 171:11;
182:15
resources
  4:10,16;
  15:4; 40:4,6,
  13; 49:21;
  86:13; 90:12;
  140:11,16;
  152:20,22;
  153:4;
  156:23;
  157:18;
  170:14,16
respect 178:11
respectful
  18:18
respective
  102:7
respond 164:25
responded
  143:17
responding
  53:17
response
  4:16.5; 7:6;
  15:5; 61:14,
  15; 143:8;
  154:18;
  155:18
responses
  169:22
responsible
  40:6
responsive
  176:18
rest 35:13;
  166:9
restaurant
  42:24; 60:24;
  107:6;
  124:15,25;
  177:3;
  180:22; 184:9
restaurants
  99:20; 162:21
restrict 99:17
restriction
  97:15
restrictions
  103:3
rests 166:15
result 65:9;
  106:8;
  143:25;
  144:7,16;
  162:8; 175:20
resulted
  147:12

retire 53:2
retired 53:5
retrieves
  33:24
return 32:11;
  35:12,18;
  74:18; 76:21;
  158:1; 162:1,
  17; 164:14
returned
  34:21,24;
  35:19,25;
  85:8; 164:8
returning
  76:25; 158:8;
  162:15; 163:9
returns 35:20
review 6:13;
  22:22;
  187:20,21
reviewed
  143:12;
  151:19;
  181:11
reviewing
  12:5; 152:15
Richard 5:8;
  123:12
rid 105:2
Ridge 38:17;
  92:18
rights 18:18;
  19:9,10;
  54:3; 95:11;
  160:8,20,25;
  161:20,21
rings 126:17
rip 81:20
ripped 34:10
ripping 127:12
rise 118:21
road 1:2.5;
  38:17,19;
  69:13; 92:15,
  18,22,23,24;
  93:2,14;
  191:13
ROBERT 1:16
room 8:2;
  17:16; 29:13;
  39:20; 45:9;
  95:9; 106:17;
  107:21,25;
  108:2;
  115:25;
  117:8;
  121:20;
  171:11;

  186:21
route 38:11,
  15; 44:12;
  71:1; 91:4,6
routes 92:9,11
RPR 191:19
ruin 37:5
ruled 187:21;
  188:5
rules 63:17;
  147:4,9;
  148:22
run 38:10,12;
  93:1,16,17,
  21,23; 94:7,
  12,15
runner 38:9,19
running 93:10,
  21; 94:17
runs 38:22,24;
  94:23
---------------
        S
---------------
S-t-o-v 140:1
sadly 21:25
same 26:10,16;
  35:19; 39:3,
  20; 47:14;
  51:2; 124:4;
  127:21;
  141:2,19;
  151:12;
  181:13
SANDY 191:4,
  18.5
sat 43:10;
  71:2; 81:9,
  10; 107:16;
  117:22;
  186:9,10
satisfied
  153:15
Saturday 30:2;
  32:6; 73:18;
  77:18; 78:13;
  83:17; 84:7;
  85:4,5
saw 28:15;
  29:20,25;
  43:15; 44:25;
  61:7; 67:7,
  20; 100:1;
  102:15,18;
  107:11;
  108:7,13;
  125:12;
  127:24;

  159:22;
  171:16;
  177:15;
  186:18
saying 61:15;
  81:12,21,23;
  83:19; 97:21;
  103:19;
  113:9; 114:6,
  15,18; 173:20
says 17:8;
  29:13; 32:14,
  22; 35:12;
  36:2,15,23;
  39:11; 40:22;
  43:23,25;
  46:15,21;
  53:1; 114:1,
  3; 150:11;
  152:18; 174:8
scheduled
  143:10
scholarship
  93:13
school 46:24;
  91:23; 93:12;
  94:13
seats 170:3
second 6:4;
  9:14; 30:8;
  61:18; 97:1;
  112:17;
  186:24
section 25:3;
  38:12; 52:14;
  60:21
security
  117:15,18
see 10:9;
  22:7; 23:8;
  24:8; 28:3,6;
  29:23; 35:5,
  7; 36:7;
  37:23; 43:3;
  55:18; 74:4,
  5; 77:9;
  78:23; 79:6,
  10,11; 89:23;
  97:18;
  101:15,17;
  105:4; 108:4,
  9; 109:3,23;
  118:22;
  121:25;
  124:25;
  133:14,15;
  141:22;
  142:12;

165:24,25;
187:1
seeing 61:2;
  92:12
seek 82:4,13,
  16; 87:4;
  88:22; 149:4
seeking 167:5
seem 100:24
seemed 127:22
seems 10:4;
  22:1; 31:18;
  119:17;
  120:4; 170:17
seen 43:13;
  75:7; 108:10;
  165:6;
  167:10,15;
  180:16,17;
  184:8; 186:7,
  8,17,19
sees 34:13;
  38:3; 115:5;
  125:23
sell 60:18
send 24:6;
  59:20; 60:3;
  134:23
sending 24:1,
  12; 59:10
sense 81:21;
  105:23;
  143:16
sent 24:5;
  59:22; 60:4;
  145:3; 167:4
sentence
  49:12; 154:22
sentenced
  123:6
separate
  114:23;
  149:5,10;
  158:6; 178:9
separately
  61:22
separation
  148:7
September
  40:8,9,21;
  41:2; 59:8;
  90:20; 95:2;
  97:4; 102:2;
  104:17;
  105:13;
  133:3;
  140:19,22;
  146:9;

180:16;
181:13;
182:4,20
sequestered
  52:16
series 108:6;
  142:22;
  145:4; 164:25
Service 55:6;
  60:16
services
  168:21
session
  152:16; 190:3
sessions 88:24
set 10:19;
  117:6
settlement
  17:3; 151:23;
  152:18;
  153:5,6,19,
  24; 154:4;
  155:13;
  158:23;
  170:12
seven 126:22
several 26:18;
  45:13;
  107:16,17;
  175:2,3
sexual 4:24.5;
  12:16; 39:3;
  150:6,7,9;
  151:15;
  153:11;
  158:24;
  169:20
shall 7:25;
  42:2,4,5;
  52:24; 53:2,
  4,8; 99:23
share 46:7;
  47:14
shared 10:3;
  23:8; 41:7,8;
  64:15
sheet 6:5; 8:4
Shippan 25:2;
  38:12; 60:21;
  61:19; 91:25;
  94:11,12
short 53:14
shot 64:18
shots 64:17;
  66:9,12
shouldn't
  72:3; 88:23;
  97:6,9;

103:13,15;
104:3,18
show 25:7;
  38:3; 42:18;
  47:22; 91:3,
  6; 92:7,9;
  133:10;
  171:25
showed 93:16
showing 24:22;
  27:24; 38:14
shown 39:4
shows 38:16,
  21; 136:13
SHR.234
  191:19.5
shuffling
  170:3
sick 39:18;
  40:19
sickly 29:7
side 21:1;
  107:20; 185:5
sign 6:6
signature
  11:17; 122:2,
  11
signed 47:19;
  123:14,16;
  138:10;
  152:19;
  170:13;
  190:13
significant
  23:3
similar 46:9
similarly 10:5
simple 101:4
simply 10:10;
  32:9; 159:2;
  162:18;
  164:2,3,4,12;
  170:17
since 30:12;
  40:5; 58:13;
  78:11;
  126:16;
  140:13;
  180:16
sir 6:18; 8:2;
  11:15,17;
  12:5; 13:12;
  14:9,20;
  15:19; 16:7;
  20:14; 53:20;
  56:6,16;
  59:6; 67:19,
  22,24; 68:2,

4,7,12,17;
69:20; 76:7;
77:23; 78:21;
81:7; 83:14;
25; 84:17;
85:1; 86:10;
87:11; 88:9;
89:3,5,22;
90:18; 91:8;
92:23; 93:12,
22,24; 94:6,
9,24; 95:22;
96:9,17;
98:20,24;
99:13,25;
100:3,5;
101:2,10;
102:9,17,22;
104:7,13;
106:20;
107:23,24;
109:3,4,22,
23; 110:2,6,
8,10,15,17,
20,23;
111:10;
112:2,7,16,
21,23; 113:1,
4,19; 114:19;
128:13;
132:1;
133:15;
154:17;
159:17;
160:1; 161:7;
162:25;
163:3,13;
164:22;
165:7;
167:14;
175:7;
176:23;
179:6; 187:9,
15; 188:14
sister 36:21;
  37:11; 78:25;
  79:5,6,8;
  80:9,21;
  81:10,11,17;
  82:20; 87:22;
  88:12,17
sisters 79:3
sit 117:23;
  118:1,25
sitting 95:10;
  117:8,19;
  124:21,22,23;
  125:10;

186:12
situation
 43:23; 153:25
situations
 153:13,21;
 154:12;
 155:12;
 163:15;
 170:21; 178:9
six 66:13;
 126:23
skilled 81:19
sleep 29:5;
 39:17
sleeping 39:20
slight 6:19,21
smaller 44:24
smashed 33:14;
 34:9; 72:7,9
snake 127:11
sobered 73:9
social 103:11
solution
 100:25; 154:1
solve 86:2
somebody
 29:14; 64:17
somebody's
 66:7
somehow 11:23;
 70:20
someone 28:12;
 108:5,6;
 151:18
something
 31:17; 34:3;
 36:13; 57:25;
 58:9; 60:5,6,
 18; 73:19;
 75:6; 79:2;
 98:7; 131:3;
 155:4;
 162:18;
 170:23; 185:4
sometime
 38:18; 55:5;
 59:22; 71:6;
 81:22
sometimes
 64:18; 91:23;
 94:13
somewhat
 73:12; 123:21
Somewhere 79:1
son 29:7;
 39:19
sooner 45:18
sorry 32:23;

56:6; 66:4;
 69:14; 75:18;
 83:19; 89:18;
 116:2;
 121:20;
 130:3;
 132:13;
 138:17; 148:9
sounds 39:11
source 165:7
speaking 38:6;
 56:16; 61:2
speaks 114:24;
 155:7
specialist
 140:20;
 156:23
specific
 26:11; 50:1;
 95:23;
 110:24;
 111:1; 141:8,
 10; 171:5,20;
 187:12
specifically
 40:8; 50:7;
 51:10; 60:7;
 101:14;
 182:22;
 187:11
specifics
 120:7; 165:21
spectacle
 27:12
spell 54:17;
 119:10;
 129:7;
 139:24;
 156:11
spoke 80:10,
 18,22; 82:6;
 88:11; 89:10
spoken 58:8;
 89:9,13
sponsor 92:24
spurred 174:24
stable 17:9
Staff 2:12
stairways
 127:10
stalk 99:7;
 134:7; 135:3
stalked 149:9
stalking
 33:25; 40:3;
 45:23; 46:11,
 18; 47:4,21;
 49:24; 82:18;

87:8,10,21,
 23; 98:22;
 121:9;
 129:20;
 132:12,14,15,
 21; 136:11;
 142:25;
 146:19;
 147:25;
 184:21
STAMFORD 1:8;
 2:4; 4:4.5,5,
 21.5,22; 5:2,
 6.5; 8:21;
 13:8,20;
 15:17; 24:16;
 25:3; 26:7;
 31:2; 38:13;
 42:23; 46:1;
 47:19; 55:4,
 13; 62:11;
 68:16; 73:19;
 91:12,19,23,
 24; 107:7;
 124:15;
 140:10;
 144:9;
 156:22;
 157:8;
 180:23;
 191:11
Stamford's
 4:24.5;
 12:16; 86:12;
 150:9
Stamped 72:12
stand 7:11;
 27:9; 54:8;
 62:25; 154:7;
 179:6
standing
 186:25
stare 25:14;
 26:24; 27:8;
 42:19; 43:12;
 52:20; 90:2,
 4; 174:8,14;
 186:7
stared 43:10,
 17; 44:2;
 45:4; 49:10;
 107:14;
 126:3; 149:1;
 175:15;
 178:12;
 185:10,13;
 186:6
stares 28:25

staring 43:7;
 45:13,23;
 62:3; 96:8;
 177:20
start 127:23;
 128:2,3;
 164:13
started 23:10;
 24:22; 25:7;
 27:24; 41:22;
 71:20; 97:21,
 25; 144:17
starting 43:20
starts 28:2;
 34:25; 38:2,
 14
state 5:12;
 54:17;
 108:25;
 119:10;
 129:7; 133:2,
 19; 136:10;
 138:9;
 139:23;
 156:11;
 164:11;
 170:1;
 187:24;
 188:5,6;
 191:6
statement 5:6,
 11.5; 21:12,
 17; 46:3;
 51:14,15;
 79:21; 86:8;
 105:6;
 119:18;
 120:9;
 121:14;
 122:13,18;
 133:2,6,16;
 136:8,9;
 141:3,16,20,
 23,24,25;
 147:2; 150:8;
 154:4,23
statements
 61:25; 71:14;
 142:6
states 114:1,8
statute 112:3
stay 25:9;
 125:20;
 128:5;
 146:17;
 150:18;
 172:17
stayed 43:16